# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF FLORIDA
## GAINESVILLE, DIVISION

In re: PRIORIA ROBOTICS, INC.      §   Case No. 18-10018GVL1
                §
                §
  Debtor(s)             §

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under Chapter 11 of the United States Bankruptcy Code was filed on January 29, 2018.   The case was converted to one under Chapter 7 on February 14, 2018.  The undersigned trustee was appointed on February 14, 2018.

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554.  An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A.**

4.  The trustee realized the gross receipts of    $ _____ 953,260.45

    Funds were disbursed in the following amounts:

| | |
|---|---:|
| Payments made under an interim distribution | 237,364.61 |
| Administrative expenses | 338,205.15 |
| Bank service fees | 14,771.07 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of[1]   $ | 362,919.62 |

The remaining funds are available for distribution.

5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed.  The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category.  The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-TFR (05/1/2011)**

6.  The deadline for filing  non-governmental claims in this case was 07/31/2018 and the deadline for filing governmental claims was 08/28/2018.  All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C** .

7. The Trustee's proposed distribution is attached as **Exhibit D** .

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $50,913.02.  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the sum of $50,913.02, for a total compensation of $50,913.02.[2] In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00 and now requests reimbursement for expenses of $1,026.56, for total expenses of $1,026.56.[2]

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 03/31/2022            By:/s/Theresa M. Bender, Trustee

Trustee, Bar No.: 0749486

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

**UST Form 101-7-TFR (05/1/2011)**

Exhibit A

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 18-10018GVL1 | **Trustee:** (290820)  Theresa M. Bender, Trustee |
| **Case Name:** PRIORIA ROBOTICS, INC. | **Filed (f) or Converted (c):** 02/14/18 (c) |
| | **§341(a) Meeting Date:** 04/04/18 |
| **Period Ending:** 03/31/22 | **Claims Bar Date:** 07/31/18 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Business Checking Account at Wells Fargo Bank, N<br>ACCT #4140<br>Imported from original petition Doc# 53 | 0.00 | 0.00 | | 118,900.70 | FA |
| 2 | Business Checking Account at Bank of America, xx<br>ACCT # 6827<br>Imported from original petition Doc# 53 | 0.00 | 20,940.75 | | 20,940.75 | FA |
| 3 | Lease Security Deposit<br>Imported from original petition Doc# 53 | 3,530.00 | 3,530.00 | | 0.00 | FA |
| 4 | Gainesville Regional Utilities<br>Imported from original petition Doc# 53 | 2,300.00 | 2,300.00 | | 0.00 | FA |
| 5 | City of Gainesville<br>Imported from original petition Doc# 53 | 5,000.00 | 5,000.00 | | 0.00 | FA |
| 6 | JD Rentals<br>Imported from original petition Doc# 53 | 400.00 | 400.00 | | 0.00 | FA |
| 7 | Prepaid expenses as of 9/30/17<br>SPECIAL COUNSEL REVIEWING<br>Imported from original petition Doc# 53 | 65,649.69 | 65,649.69 | | 0.00 | FA |
| 8 | A/R 90 days old or less. Face amount = $46,764.3<br>UNDER LIEN<br>Imported from original petition Doc# 53 | 46,764.30 | 46,764.30 | | 0.00 | FA |
| 9 | Patents and Trademarks.<br>ASSET NOT SPECIFIED<br>SPECIAL COUNSEL REVIEWING FOR VALUE<br>unknown. Special Counsel reviewing for possible<br>marketing.<br>Imported from original petition Doc# 53 | 0.00 | 0.00 | | 0.00 | FA |
| 10 | www.prioria.com.<br>Imported from original petition Doc# 53 | 0.00 | 0.00 | | 0.00 | FA |
| 11 | Intellectual Property - LIST ON SCHEDULES<br>SALE OF MERLIN TRADEMARK<br>SPECIFIED TRADEMARKS AND PATENTS<br>value is unknown. Place value only.<br>Imported from original petition Doc# 53 | 0.00 | 10,000.00 | | 23,438.00 | FA |
| 12 | 2013 Trailer. Valuation Method: NBV | 1,190.00 | 1,190.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 18-10018GVL1

**Case Name:** PRIORIA ROBOTICS, INC.

**Period Ending:** 03/31/22

**Trustee:** (290820)   Theresa M. Bender, Trustee

**Filed (f) or Converted (c):** 02/14/18 (c)

**§341(a) Meeting Date:** 04/04/18

**Claims Bar Date:** 07/31/18

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | NOT PROPERTY OF ESTATE AT TIME OF CONVERSION<br>Imported from original petition Doc# 53 | | | | | |
| 13 | Furniture and Fixtures as of 9/30/17. Valuation<br>  NO VALUE<br>Imported from original petition Doc# 53 | 0.00 | 1.00 | | 0.00 | FA |
| 14 | Computer Hardware as of 9/30/17. Valuation Metho<br>  HARD DRIVES HELD BY THIRD PARTY, VALUE<br>ONLY IN DATA. HARDWARE ABANDONNED TO<br>CREDITOR, DELL<br>Imported from original petition Doc# 53 | 7,727.89 | 7,727.89 | OA | 0.00 | FA |
| 15 | Computer Software as of 9/30/17. Valuation Metho<br>  VALUE IN DATA ONLY HELD BY THIRD<br>FORENSIC PARTY<br>Imported from original petition Doc# 53 | 0.00 | 0.00 | | 0.00 | FA |
| 16 | Raw Materials: Inventory and Assembly, Net Book<br>  VALUE REMAINS UNKNOWN. ADVERSARY<br>COMPLAINT FOR BATTLE OF PRIORITY CLAIM.<br>SPECIAL COUNSEL REVIEWING FOR CARVE OUT<br>SALE.<br>Imported from original petition Doc# 53 | 268,896.86 | 268,896.86 | | 0.00 | FA |
| 17 | Machinery and Equipment as of 9/30/17. Valuation<br>  SAME AS #16<br>Imported from original petition Doc# 53 | 126,884.39 | 113,793.35 | | 0.00 | FA |
| 18 | INSURANCE REFUNDS (u)<br>  IRONWOOD-$623.00 | 6,000.00 | 6,000.00 | | 8,481.00 | FA |
| 19 | ADV-CAROLINA CASUALTY INSURANCE<br>-18-100021 (u)<br>  AGREED COMPROMISE/ORDER | 157,500.00 | 157,500.00 | | 157,500.00 | FA |
| 20 | ADV-PREFERENCE ACTION: TURNER 19-01003<br>(u)<br>  ORDER APPROVING COMPROMISE | 19,000.00 | 19,000.00 | | 19,000.00 | FA |
| 21 | CLAIM VS GILLIGAN LAW FIRM (u)<br>  CLAIM FOR PROFESSIONAL<br>MALPRACTICE-SETTLED PER ORDER | 370,000.00 | 370,000.00 | | 370,000.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 18-10018GVL1

**Case Name:** PRIORIA ROBOTICS, INC.

**Period Ending:** 03/31/22

**Trustee:** (290820) Theresa M. Bender, Trustee

**Filed (f) or Converted (c):** 02/14/18 (c)

**§341(a) Meeting Date:** 04/04/18

**Claims Bar Date:** 07/31/18

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | APPROVING COMPROMISE #501 | | | | | |
| 22 | GLOBAL SALE PER NOIS DOC 505<br>  GLOBAL SALE OF ALL REMAINING ASSETS<br>9,10,14,15,16, AND 17 | 195,000.00 | 195,000.00 | | 195,000.00 | FA |
| 23 | ADV-PREFERENCE ACTION-ADVANTAGE<br>CAPITAL  (u)<br>  20-01001 | 75,863.67 | 75,863.67 | | 40,000.00 | FA |
| **23** | **Assets**     **Totals** (Excluding unknown values) | **$1,351,706.80** | **$1,369,557.51** | | **$953,260.45** | **$0.00** |

**Major Activities Affecting Case Closing:**

  TFR

**Initial Projected Date Of Final Report (TFR):**     December 30, 2018          **Current Projected Date Of Final Report (TFR):**     March 30, 2022  (Actual)

Exhibit B

## **Form 2**

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 18-10018GVL1 | **Trustee:** Theresa M. Bender, Trustee (290820) |
| **Case Name:** PRIORIA ROBITICS, INC. | **Bank Name:** Mechanics Bank |
| | **Account:** ******5766 - Checking Account |
| **Taxpayer ID #:** **-***4132 | **Blanket Bond:** $5,785,000.00  (per case limit) |
| **Period Ending:** 03/31/22 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 07/12/18 | {1} | WELLS FARGO | PAYMENT PURSUANT TO PAYMENT FROM CLOSED ACCOUNT; ASSET NO. 1 | 1129-000 | 224.28 | | 224.28 |
| 07/27/18 | {2} | CONDOR AERIAL, LLC VS PRIORIA ROBITICS, INC. | PAYMENT PURSUANT TO TURNOVER OF BOA BUSINESS CHECKING FUNDS | 1129-000 | 3.16 | | 227.44 |
| 07/27/18 | {1} | WELLS FARGO | PAYMENT PURSUANT TO BANK FUNDS HELD BASED ON WRIT OF GARNISHMNENT | 1129-000 | 118,676.42 | | 118,903.86 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 118,893.86 |
| 08/17/18 | {18} | IRONWOOD INSURANCE SERVICES, LLC | PAYMENT PURSUANT TO REFUND OF INSURANCE | 1229-000 | 623.00 | | 119,516.86 |
| 08/21/18 | {18} | IRONWOOD | PAYMENT PURSUANT TO INSURANCE REFUND | 1229-000 | 7,858.00 | | 127,374.86 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 180.42 | 127,194.44 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 97.57 | 127,096.87 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 114.90 | 126,981.97 |
| 11/14/18 | 101 | AUSLEY & McMULLEN | TRUSTEE'S ATTORNEY (OTHER FIRM) FEES PER DOC. 193 | 3210-000 | | 10,000.00 | 116,981.97 |
| 07/01/19 | 102 | TRI CO RECORDS MGMT CTR, INC. | STORAGE FEES PER DOC. 305 | 2420-000 | | 4,423.56 | 112,558.41 |
| 07/02/19 | 103 | TRI CO RECORDS MGT CTR, INC | PAYMNENT PURSUANT TO DOC. 305 | 2410-000 | | 312.00 | 112,246.41 |
| 08/07/19 | | Transition Transfer Debit | | 9999-000 | | 112,246.41 | 0.00 |

| | | | | |
|---|---|---|---|---|
| | **ACCOUNT TOTALS** | **127,384.86** | **127,384.86** | **$0.00** |
| | Less: Bank Transfers | 0.00 | 112,246.41 | |
| | **Subtotal** | **127,384.86** | **15,138.45** | |
| | Less: Payments to Debtors | | 0.00 | |
| | **NET Receipts / Disbursements** | **$127,384.86** | **$15,138.45** | |

{} Asset reference(s)

Printed: 03/31/2022 08:58 PM    V.20.40

Exhibit B

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 18-10018GVL1 | |
| **Case Name:** | PRIORIA ROBOTICS, INC. | |
| **Taxpayer ID #:** | **-***4132 | |
| **Period Ending:** | 03/31/22 | |

| | |
|---|---|
| **Trustee:** | Theresa M. Bender, Trustee (290820) |
| **Bank Name:** | People's United Bank |
| **Account:** | ********1627 - Checking Account |
| **Blanket Bond:** | $5,785,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/07/19 | | Transfer from 0061 to 1627 | Transfer from 0061 to 1627 | 9999-000 | 112,246.41 | | 112,246.41 |
| 08/16/19 | 10104 | TRI CO RECORDS MGT CTR, INC | INVOICE NO. 23048 8/19/2019 PER DOC. 305 | 2410-000 | | 312.00 | 111,934.41 |
| 10/01/19 | 10105 | TRI CO RECORDS MGT CTR, INC | PAYMENT FOR SEPT INVOICE PER DOC. 305 | 2410-000 | | 312.00 | 111,622.41 |
| 10/11/19 | {11} | AUSLEY & MCMULLEN | PAYMENT OF WINNING BID PER DOC. 333 AND REPORT OF SALE DOC. 372 | 1129-000 | 23,438.00 | | 135,060.41 |
| 10/27/19 | 10106 | TRI CO RECORDS MGT CTR, INC | PAYMENT OF STORAGE FEE PER DOC. 305 | 2410-000 | | 312.00 | 134,748.41 |
| 11/20/19 | 10107 | TRI CO RECORDS MGT CTR, INC | INVOICE FROM INSPECTION DOC. 305 dated 6/17/19 | 2410-000 | | 375.00 | 134,373.41 |
| 01/06/20 | 10108 | TRI CO RECORDS MGT CTR, INC | PAYMENT OF STORAGE FEE PER DOC. 305 | 2410-000 | | 362.00 | 134,011.41 |
| 01/16/20 | {20} | AUSLEY & MCMULLEN | PAYMENT PER ORDER APPROVIND COMPROMISE DOC. 401 dated 11/19/19 | 1241-000 | 19,000.00 | | 153,011.41 |
| 01/16/20 | {2} | BANK OF AMERICA | TURN OVER OF FUNDS HELD IN BANK ACCOUNT PER DOC. 447 | 1129-000 | 20,937.59 | | 173,949.00 |
| 01/16/20 | {19} | AUSLEY & MCMULLEN | PAYMENT PER ORDER APPROVING COMPROMISE PER DOC. 418 dated 11/27/2019 | 1249-000 | 157,500.00 | | 331,449.00 |
| 03/11/20 | 10109 | AUSLEY & McMULLEN | PAYMENT OF FEES/COSTS PER DOC. 481 | | | 113,770.28 | 217,678.72 |
| | | | attorney's fees          105,568.36 | 3210-000 | | | 217,678.72 |
| | | | TRUSTEE'S          8,201.92 ATTORNEY (OTHER FIRM) EXPENSES | 3220-000 | | | 217,678.72 |
| 03/18/20 | | Misc Adjustment | Misc Adjustment | 9999-000 | | 217,678.72 | 0.00 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | 333,122.00 | 333,122.00 | $0.00 |
| Less: Bank Transfers | 112,246.41 | 217,678.72 | |
| **Subtotal** | **220,875.59** | **115,443.28** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$220,875.59** | **$115,443.28** | |

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 18-10018GVL1  
**Case Name:** PRIORIA ROBOTICS, INC.

**Taxpayer ID #:** **-***4132  
**Period Ending:** 03/31/22

**Trustee:** Theresa M. Bender, Trustee (290820)  
**Bank Name:** Metropolitan Commercial Bank  
**Account:** ******3767 - Checking Account  
**Blanket Bond:** $5,785,000.00  (per case limit)  
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/18/20 | | Transition Transfer Credit | Transition Transfer Credit | 9999-000 | 217,678.72 | | 217,678.72 |
| 03/23/20 | 20109 | TRI CO RECORDS MGT CTR, INC | PAYMENT FOR STORAGE PER DOC. 305 | 2410-000 | | 1,248.00 | 216,430.72 |
| 03/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 173.63 | 216,257.09 |
| 04/17/20 | 20110 | MORGAN & MORGAN | PAYMENT OF FEES/COSTS PER ORDER DOC.493 | 3220-000 | | 8,517.96 | 207,739.13 |
| 04/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 345.65 | 207,393.48 |
| 05/19/20 | 20111 | TRI CO RECORDS MGT CTR, INC | PAYMENT OF STORAGE FEES PER DOC. 305 | 2410-000 | | 624.00 | 206,769.48 |
| 05/29/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 320.89 | 206,448.59 |
| 06/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 351.97 | 206,096.62 |
| 07/09/20 | 20112 | TRI CO RECORDS MGT CTR, INC | PAYMENT PER DOC 305 | 2410-000 | | 312.00 | 205,784.62 |
| 07/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 340.22 | 205,444.40 |
| 08/27/20 | 20113 | TRI CO RECORDS MGT CTR, INC | PAYMENT ON INVOICE 23780 AND 23798 PER DOC. 305 | 2410-000 | | 624.00 | 204,820.40 |
| 08/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 317.42 | 204,502.98 |
| 09/01/20 | {21} | BERKLEY INSURANCE COMPANY | PAYMENT PER ORDER APPROVING COMPROMISE/SETTLEMENT DOC. 501 | 1249-000 | 370,000.00 | | 574,502.98 |
| 09/24/20 | 20114 | TRI CO RECORDS MGT CTR, INC | PAYMENT OF SEPT INVOICE #23834; DOC. 305 | 2410-000 | | 312.00 | 574,190.98 |
| 09/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 900.82 | 573,290.16 |
| 10/19/20 | {22} | AUSLEY & MCMULLEN | PURCHASE OF REMAINING ASSETS, IP, COMPUTER AND INVENTORY  PER DOC 504, 520, and 522 | 1129-000 | 195,000.00 | | 768,290.16 |
| 10/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 1,020.29 | 767,269.87 |
| 11/04/20 | 20115 | AUSLEY & McMULLEN | ATTORNEY'S FEES AND COSTS PER DOC 526 and 527 | | | 178,050.75 | 589,219.12 |
| | | | TRUSTEE'S              174,792.40 ATTORNEY (OTHER FIRM) EXPENSESTRUSTEE'S ATTORNEY (OTHER FIRM) FEES | 3210-000 | | | 589,219.12 |
| | | | TRUSTEE'S                3,258.35 ATTORNEY (OTHER FIRM) EXPENSES | 3220-000 | | | 589,219.12 |
| 11/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 976.79 | 588,242.33 |
| 12/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 1,034.34 | 587,207.99 |
| 01/29/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 909.68 | 586,298.31 |

Subtotals :  $782,678.72    $196,380.41

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 18-10018GVL1 | **Trustee:** Theresa M. Bender, Trustee (290820) |
| **Case Name:** | PRIORIA ROBOTICS, INC. | **Bank Name:** Metropolitan Commercial Bank |
| | | **Account:** ******3767 - Checking Account |
| **Taxpayer ID #:** | **-***4132 | **Blanket Bond:** $5,785,000.00 (per case limit) |
| **Period Ending:** | 03/31/22 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 02/04/21 | 20116 | Novus Capital Group, LLC | DISTRIBUTION PER ORDER AT DOC 534 | 4210-000 | | 237,364.61 | 348,933.70 |
| 02/26/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 674.13 | 348,259.57 |
| 03/31/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 613.98 | 347,645.59 |
| 04/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 557.18 | 347,088.41 |
| 05/28/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 519.20 | 346,569.21 |
| 06/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 611.00 | 345,958.21 |
| 07/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 554.47 | 345,403.74 |
| 08/13/21 | {23} | AUSLEY & MCMULLEN | SETTLEMENT PROCEDDS FROM PREFERENCE ACTION IN ADV PROC NO. 20-01003; DOC 543 IN ADMIN CASE | 1241-000 | 40,000.00 | | 385,403.74 |
| 08/31/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 628.96 | 384,774.78 |
| 09/27/21 | 20117 | AUSLEY & McMULLEN | | | | 18,337.60 | 366,437.18 |
| | | | TRUSTEE'S ATTORNEY (OTHER FIRM) FEES | 16,000.00 | 3210-000 | | | 366,437.18 |
| | | | TRUSTEE'S ATTORNEY (OTHER FIRM) EXPENSES | 2,337.60 | 3220-000 | | | 366,437.18 |
| 09/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 614.73 | 365,822.45 |
| 10/29/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 566.77 | 365,255.68 |
| 11/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 624.43 | 364,631.25 |
| 12/31/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 603.88 | 364,027.37 |
| 01/31/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 563.99 | 363,463.38 |
| 02/28/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 543.76 | 362,919.62 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | | 822,678.72 | 459,759.10 | **$362,919.62** |
| Less: Bank Transfers | | 217,678.72 | 0.00 | |
| **Subtotal** | | **605,000.00** | **459,759.10** | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$605,000.00** | **$459,759.10** | |

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 18-10018GVL1

**Case Name:** PRIORIA ROBOTICS, INC.

**Taxpayer ID #:** **-***4132

**Period Ending:** 03/31/22

**Trustee:** Theresa M. Bender, Trustee (290820)

**Bank Name:** Metropolitan Commercial Bank

**Account:** ******3767 - Checking Account

**Blanket Bond:** $5,785,000.00  (per case limit)

**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|

Net Receipts : 953,260.45

Net Estate : $953,260.45

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| Checking # ******5766 | 127,384.86 | 15,138.45 | 0.00 |
| Checking # ********1627 | 220,875.59 | 115,443.28 | 0.00 |
| Checking # ******3767 | 605,000.00 | 459,759.10 | 362,919.62 |
| | $953,260.45 | $590,340.83 | $362,919.62 |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** July 31, 2018

**Case Number:** 18-10018GVL1
**Debtor Name:** PRIORIA ROBOTICS, INC.

Page: 1

**Date:** March 31, 2022
**Time:** 08:58:28 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---------|-------------------------|------------|------------------------|----------------|--------------|---------------|
| 200 | Theresa M. Bender, Trustee<br>Post Office Box 14557<br>Tallahassee, FL 32317 | Admin Ch. 7 | | $50,913.02 | $0.00 | 50,913.02 |
| 200 | THERESA M. BENDER, P.A.<br>PO BOX 14557<br>TALLAHASSEE, FL 32317 | Admin Ch. 7 | | $23,275.00 | $0.00 | 23,275.00 |
| 200 | THOMSON BROCK LUGER & CO<br>3375-CAPITAL CIRCLE NE<br>PO BOX 13445<br>TALLAHASSEE, FL 32317 | Admin Ch. 7 | | $2,631.65 | $0.00 | 2,631.65 |
| 200 | AUSLEY & McMULLEN<br>POB 391<br>TALLAHASSEE, FL 32302 | Admin Ch. 7 | | $296,360.76 | $296,360.76 | 0.00 |
| 200 | THOMSON BROCK LUGER & CO<br>3375-CAPITAL CIRCLE NE<br>PO BOX 13445<br>TALLAHASSEE, FL 32317 | Admin Ch. 7 | | $224.04 | $0.00 | 224.04 |
| 200 | Theresa M. Bender, Trustee<br>Post Office Box 14557<br>Tallahassee, FL 32317 | Admin Ch. 7 | | $1,026.56 | $0.00 | 1,026.56 |
| 200 | AUSLEY & McMULLEN<br>POB 391<br>TALLAHASSEE, FL 32302 | Admin Ch. 7 | | $13,797.87 | $13,797.87 | 0.00 |
| 40<br>200 | City of Gainesville<br>ERIK A. BREDFELDT<br>PO BOX 490, STATION #6<br>GAINESVILE, FL 32627 | Admin Ch. 7 | PER AMENDED AGREED CLAIM<br><br>c/o Jacob A. Brown, Esq.<br>Akerman LLP,50 North Laura St., Suite 3100<br>Jacksonville, FL 32202<br>--------------------------------------------------------------------* * *<br><br>---------------------------------------------------------------------<br>03/30/2022 12:22:14 PM Schedule F Amount $215,508.80 imported by THERESA<br>Schedule F Owner Type: | $5,000.00 | $0.00 | 5,000.00 |
| 46<br>200 | Office of the United States Trustee<br>(ADMINISTRATIVE)<br>110 E. Park Avenue, Suite 128<br>Tallahassee, FL 32301 | Admin Ch. 7 | 110 E. Park Avenue, Suite 128<br>Tallahassee, FL 32301<br>--------------------------------------------------------------------* * * | $325.00 | $0.00 | 325.00 |
| 300 | STICHTER, RIEDEL, BLAIN & POSTLER,<br>P.A.<br>110 EAST MADISON STREET<br>SUITE 200<br>TAMPA, FL 33602 | Admin Ch. 11 | | $16,937.00 | $0.00 | 16,937.00 |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER     Claims Bar Date: July 31, 2018

**Case Number:** 18-10018GVL1                  Page: 2                  **Date:** March 31, 2022
**Debtor Name:** PRIORIA ROBOTICS, INC.                          **Time:** 08:58:28 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 300 | STICHTER, RIEDEL, BLAIN & POSTLER, P.A.<br>110 EAST MADISON STREET<br>SUITE 200<br>TAMPA, FL 33602 | Admin Ch. 11 | | $3,782.14 | $0.00 | 3,782.14 |
| 40<br>300 | City of Gainesville<br>ERIK A. BREDFELDT<br>PO BOX 490, STATION #6<br>GAINESVILE, FL 32627 | Admin Ch. 11 | PER AMENDED AGREED CLAIM<br><br>c/o Jacob A. Brown, Esq.<br>Akerman LLP,50 North Laura St., Suite 3100<br>Jacksonville, FL 32202<br>--------------------------------------------------------------------------* * *<br><br>--------------------------------------------------------------------------<br>03/30/2022 12:22:14 PM Schedule F Amount $215,508.80 imported by THERESA<br>Schedule F Owner Type: | $8,913.00 | $0.00 | 8,913.00 |
| 510 | U.S. TREASURY<br>INTERNAL REVENUE SERVICE<br>OGDEN, UT 84201-0012 | Priority | [Employee FICA Distribution:<br>Claim 1 $369.85 Anthony Martin Spears<br>Claim 14 $371.54 White, Jordan<br>Claim 15 $250.00 John Hatfield<br>Claim 8 $325.82 Brown, Patricia<br>Claim 17P $539.70 Jason Grzywna<br>Claim 20P $539.70 Robert Reynolds Call<br>Claim 21 $403.85 Steven Bishop<br>Claim 26P $539.70 Walter Lee Hunt Jr<br>Claim 36P $539.70 SUSAN W. SCANNELLA<br>Claim 37P $539.70 STEPHEN M. TURNER<br>Claim 42 $323.10 Ashley Scannella<br>Claim 43 $357.41 Justin Dee<br>Claim 44 $203.10 Boris Yaw<br>] | $5,303.17 | $0.00 | 5,303.17 |
| 510 | U.S. TREASURY<br>INTERNAL REVENUE SERVICE<br>OGDEN, UT 84201-0012 | Priority | [Employee Income Tax Distribution:<br>Claim 1 $1761.17 Anthony Martin Spears<br>Claim 14 $1769.22 White, Jordan<br>Claim 15 $1190.47 John Hatfield<br>Claim 8 $1551.50 Brown, Patricia<br>Claim 17P $2570.00 Jason Grzywna<br>Claim 20P $2570.00 Robert Reynolds Call<br>Claim 21 $1923.08 Steven Bishop<br>Claim 26P $2570.00 Walter Lee Hunt Jr<br>Claim 36P $2570.00 SUSAN W. SCANNELLA<br>Claim 37P $2570.00 STEPHEN M. TURNER<br>Claim 42 $1538.56 Ashley Scannella | $25,253.12 | $0.00 | 25,253.12 |

# EXHIBIT C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** July 31, 2018

**Case Number:** 18-10018GVL1
**Debtor Name:** PRIORIA ROBOTICS, INC.

Page: 3

**Date:** March 31, 2022
**Time:** 08:58:28 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---------|------------------------|------------|------------------------|----------------|--------------|---------------|
| | | | Claim    43   $1701.96   Justin Dee | | | |
| | | | Claim    44   $967.16   Boris Yaw | | | |
| | | | ] | | | |
| 510 | U.S. TREASURY<br>INTERNAL REVENUE SERVICE<br>OGDEN, UT 84201-0012 | Priority | [Employee Medicare Distribution:<br>Claim    1   $127.68   Anthony Martin Spears<br>Claim    14   $128.27   White, Jordan<br>Claim    15   $86.31   John Hatfield<br>Claim    8   $112.48   Brown, Patricia<br>Claim    17P   $186.33   Jason Grzywna<br>Claim    20P   $186.33   Robert Reynolds Call<br>Claim    21   $139.42   Steven Bishop<br>Claim    26P   $186.33   Walter Lee Hunt Jr<br>Claim    36P   $186.33   SUSAN W. SCANNELLA<br>Claim    37P   $186.33   STEPHEN M. TURNER<br>Claim    42   $111.55   Ashley Scannella<br>Claim    43   $123.39   Justin Dee<br>Claim    44   $70.12   Boris Yaw<br>] | $1,830.87 | $0.00 | 1,830.87 |
| 1<br>510 | Anthony Martin Spears<br>716 Long Lake Drive<br>Oviedo, FL 32765 | Priority | [Gross Wage $8805.86 Less Taxes = Net $6547.16 FICA $369.85 Income Tax $1761.17 Medicare $127.68]<br>716 Long Lake Drive<br>Oviedo, FL 32765<br>------------------------------------------------------------* * *<br><br>--------------------------------------------------------------<br>03/30/2022 12:22:14 PM Schedule E Amount $0.00 imported by THERESA<br>Schedule E Owner Type: | $6,547.16 | $0.00 | 6,547.16 |
| 8<br>510 | Brown, Patricia<br>4264 SW 22nd Lane, Unit 108<br>Gainesville, FL 32607 | Priority | [Gross Wage $7757.52 Less Taxes = Net $5767.72 FICA $325.82 Income Tax $1551.50 Medicare $112.48]<br>4264 SW 22nd Lane, Unit 108<br>Gainesville, FL 32607<br>------------------------------------------------------------* * *<br><br>--------------------------------------------------------------<br>03/30/2022 12:22:14 PM Schedule E Amount $0.00 imported by THERESA<br>Schedule E Owner Type: | $5,767.72 | $0.00 | 5,767.72 |
| 14<br>510 | White, Jordan<br>11669 VICOLO LOOP<br>WINDEMERE, FL 34786 | Priority | [Gross Wage $8846.08 Less Taxes = Net $6577.05 FICA $371.54 Income Tax $1769.22 Medicare $128.27]<br>7866 SW 82nd Dr,<br>Gainesville, FL 32608 | $6,577.05 | $0.00 | 6,577.05 |

# EXHIBIT C
## ANALYSIS OF CLAIMS REGISTER   Claims Bar Date: July 31, 2018

**Case Number:** 18-10018GVL1
**Debtor Name:** PRIORIA ROBOTICS, INC.

Page: 4

**Date:** March 31, 2022
**Time:** 08:58:28 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | ------------------------------------------------------* * * | | | |
| | | | ------------------------------------------------------ 03/30/2022 12:22:14 PM Schedule E Amount $0.00 imported by THERESA Schedule E Owner Type: | | | |
| 15 510 | John Hatfield P.O. Box 140944 Gainesville, FL 32614 | Priority | [Gross Wage $5952.35 Less Taxes = Net $4425.57 FICA $250.00 Income Tax $1190.47 Medicare $86.31] P.O. Box 140944 Gainesville, FL 32614 ------------------------------------------------------* * * | $4,425.57 | $0.00 | 4,425.57 |
| | | | ------------------------------------------------------ 03/30/2022 12:22:14 PM Schedule E Amount $0.00 imported by THERESA Schedule E Owner Type: | | | |
| 17P 510 | Jason Grzywna 325 Marlborough St Boston, MA 02116 | Priority | [Gross Wage $12850.00 Less Taxes = Net $9553.97 FICA $539.70 Income Tax $2570.00 Medicare $186.33] 325 Marlborough St Boston, MA 02116 ------------------------------------------------------* * * | $9,553.97 | $0.00 | 9,553.97 |
| | | | ------------------------------------------------------ 03/30/2022 12:22:14 PM Schedule E Amount $0.00 imported by THERESA Schedule E Owner Type: | | | |
| 20P 510 | Robert Reynolds Call 13804 NW 146th Ave. Alachua, FL 32615-6211 | Priority | [Gross Wage $12850.00 Less Taxes = Net $9553.97 FICA $539.70 Income Tax $2570.00 Medicare $186.33] 13804 NW 146th Ave. Alachua, FL 326156211 ------------------------------------------------------* * * | $9,553.97 | $0.00 | 9,553.97 |
| 21 510 | JM PARTNERS, LLC 6800 PARAGON PLACE, STE 202 RICHMOND, VA 23230 | Priority | [Gross Wage $9615.38 Less Taxes = Net $7149.03 FICA $403.85 Income Tax $1923.08 Medicare $139.42] 1013 Wyndham Way Safety Harbor, FL 34695 ------------------------------------------------------* * * | $7,149.03 | $0.00 | 7,149.03 |
| 26P 510 | Walter Lee Hunt Jr 8452 Summer Breeze Pl Manassas, VA 20112-2741 | Priority | [Gross Wage $12850.00 Less Taxes = Net $9553.97 FICA $539.70 Income Tax $2570.00 Medicare $186.33] 8452 Summer Breeze Pl Manassas, VA 201122741 ------------------------------------------------------* * * | $9,553.97 | $0.00 | 9,553.97 |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** July 31, 2018

**Case Number:** 18-10018GVL1

**Debtor Name:** PRIORIA ROBOTICS, INC.

Page: 5

**Date:** March 31, 2022
**Time:** 08:58:28 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---------|-------------------------|------------|------------------------|----------------|--------------|---------------|
| | | | ------------------------------------------------------------<br>03/30/2022 12:22:14 PM Schedule E Amount $0.00 imported by THERESA<br>Schedule E Owner Type: | | | |
| 36P<br>510 | SUSAN W. SCANNELLA<br>9140 SW 48th PL APT B<br>Gainesville, FL 32608 | Priority | [Gross Wage $12850.00 Less Taxes = Net $9553.97 FICA $539.70 Income Tax $2570.00 Medicare $186.33]<br>9140 SW 48th PL APT B<br>Gainesville, FL 32608<br>----------------------------------------------------------------* * * | $9,553.97 | $0.00 | 9,553.97 |
| | | | ------------------------------------------------------------<br>03/30/2022 12:22:14 PM Schedule E Amount $0.00 imported by THERESA<br>Schedule E Owner Type: | | | |
| 37P<br>510 | STEPHEN M. TURNER<br>2236 NW 7th LANE<br>GAINESVILLE, FL 32603 | Priority | [Gross Wage $12850.00 Less Taxes = Net $9553.97 FICA $539.70 Income Tax $2570.00 Medicare $186.33]<br>2236 NW 7th LANE<br>GAINESVILLE, FL 32603<br>----------------------------------------------------------------* * * | $9,553.97 | $0.00 | 9,553.97 |
| 42<br>510 | Ashley Scannella<br>3812 NW 25th Ter<br>Gainesville, FL 32605 | Priority | [Gross Wage $7692.80 Less Taxes = Net $5719.59 FICA $323.10 Income Tax $1538.56 Medicare $111.55]<br>3812 NW 25th Ter<br>Gainesville, FL 32605<br>----------------------------------------------------------------* * * | $5,719.59 | $0.00 | 5,719.59 |
| | | | ------------------------------------------------------------<br>03/30/2022 12:22:14 PM Schedule E Amount $0.00 imported by THERESA<br>Schedule E Owner Type: | | | |
| 43<br>510 | Justin Dee<br>4127 NW 36th Street<br>Gainesville, FL 32605 | Priority | [Gross Wage $8509.80 Less Taxes = Net $6327.04 FICA $357.41 Income Tax $1701.96 Medicare $123.39]<br>4127 NW 36th Street<br>Gainesville, FL 32605<br>----------------------------------------------------------------* * * | $6,327.04 | $0.00 | 6,327.04 |
| | | | ------------------------------------------------------------<br>03/30/2022 12:22:14 PM Schedule E Amount $0.00 imported by THERESA<br>Schedule E Owner Type: | | | |

# **E X H I B I T   C**
## **ANALYSIS OF CLAIMS REGISTER**    Claims Bar Date: July 31, 2018

**Case Number:** 18-10018GVL1                                    Page: 6                                    **Date:** March 31, 2022
**Debtor Name:** PRIORIA ROBOTICS, INC.                                                                       **Time:** 08:58:28 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 44 | Boris Yaw | Priority | | $3,595.42 | $0.00 | 3,595.42 |
| 510 | 6823 SW 53rd Ave. | | [Gross Wage $4835.80 Less Taxes = Net $3595.42 FICA $203.10 Income Tax | | | |
| | Gainesville, FL 32608 | | $967.16 Medicare $70.12] | | | |
| | | | 6823 SW 53rd Ave. | | | |
| | | | Gainesville, FL 32608 | | | |
| | | | -----------------------------------------------------------------------------* * * | | | |
| | | | | | | |
| | | | ---------------------------------------------------------------------------- | | | |
| | | | 03/30/2022 12:22:14 PM Schedule E Amount $0.00 imported by THERESA | | | |
| | | | Schedule E Owner Type: | | | |
| 570 | Florida Department of Revenue | Priority | | $105.34 | $0.00 | 105.34 |
| | | | [Employer FL SUTA Distribution: | | | |
| | | | Claim    1    $8.40   Anthony Martin Spears | | | |
| | | | Claim   14    $8.40   White, Jordan | | | |
| | | | Claim   15    $7.14   John Hatfield | | | |
| | | | Claim    8    $8.40   Brown, Patricia | | | |
| | | | Claim   17P   $8.40   Jason Grzywna | | | |
| | | | Claim   20P   $8.40   Robert Reynolds Call | | | |
| | | | Claim   21    $8.40   Steven Bishop | | | |
| | | | Claim   26P   $8.40   Walter Lee Hunt Jr | | | |
| | | | Claim   36P   $8.40   SUSAN W. SCANNELLA | | | |
| | | | Claim   37P   $8.40   STEPHEN M. TURNER | | | |
| | | | Claim   42    $8.40   Ashley Scannella | | | |
| | | | Claim   43    $8.40   Justin Dee | | | |
| | | | Claim   44    $5.80   Boris Yaw | | | |
| | | | ] | | | |
| 570 | U.S. TREASURY | Priority | | $5,303.17 | $0.00 | 5,303.17 |
| | INTERNAL REVENUE SERVICE | | [Employer FICA Distribution: | | | |
| | OGDEN, UT 84201-0012 | | Claim    1    $369.85   Anthony Martin Spears | | | |
| | | | Claim   14    $371.54   White, Jordan | | | |
| | | | Claim   15    $250.00   John Hatfield | | | |
| | | | Claim    8    $325.82   Brown, Patricia | | | |
| | | | Claim   17P   $539.70   Jason Grzywna | | | |
| | | | Claim   20P   $539.70   Robert Reynolds Call | | | |
| | | | Claim   21    $403.85   Steven Bishop | | | |
| | | | Claim   26P   $539.70   Walter Lee Hunt Jr | | | |
| | | | Claim   36P   $539.70   SUSAN W. SCANNELLA | | | |
| | | | Claim   37P   $539.70   STEPHEN M. TURNER | | | |
| | | | Claim   42    $323.10   Ashley Scannella | | | |
| | | | Claim   43    $357.41   Justin Dee | | | |
| | | | Claim   44    $203.10   Boris Yaw | | | |
| | | | ] | | | |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER    Claims Bar Date: July 31, 2018

**Case Number:** 18-10018GVL1

Page: 7

**Date:** March 31, 2022
**Time:** 08:58:28 PM

**Debtor Name:** PRIORIA ROBOTICS, INC.

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 570 | U.S. TREASURY<br>INTERNAL REVENUE SERVICE<br>OGDEN, UT 84201-0012 | Priority | [Employer Medicare Distribution:<br>Claim 1 $127.68 Anthony Martin Spears<br>Claim 14 $128.27 White, Jordan<br>Claim 15 $86.31 John Hatfield<br>Claim 8 $112.48 Brown, Patricia<br>Claim 17P $186.33 Jason Grzywna<br>Claim 20P $186.33 Robert Reynolds Call<br>Claim 21 $139.42 Steven Bishop<br>Claim 26P $186.33 Walter Lee Hunt Jr<br>Claim 36P $186.33 SUSAN W. SCANNELLA<br>Claim 37P $186.33 STEPHEN M. TURNER<br>Claim 42 $111.55 Ashley Scannella<br>Claim 43 $123.39 Justin Dee<br>Claim 44 $70.12 Boris Yaw<br>] | $1,830.87 | $0.00 | 1,830.87 |
| 570 | U.S. TREASURY<br>INTERNAL REVENUE SERVICE<br>OGDEN, UT 84201-0012 | Priority | [Employer FUTA Distribution:<br>Claim 1 $434.00 Anthony Martin Spears<br>Claim 14 $434.00 White, Jordan<br>Claim 15 $369.05 John Hatfield<br>Claim 8 $434.00 Brown, Patricia<br>Claim 17P $434.00 Jason Grzywna<br>Claim 20P $434.00 Robert Reynolds Call<br>Claim 21 $434.00 Steven Bishop<br>Claim 26P $434.00 Walter Lee Hunt Jr<br>Claim 36P $434.00 SUSAN W. SCANNELLA<br>Claim 37P $434.00 STEPHEN M. TURNER<br>Claim 42 $434.00 Ashley Scannella<br>Claim 43 $434.00 Justin Dee<br>Claim 44 $299.82 Boris Yaw<br>] | $5,442.87 | $0.00 | 5,442.87 |
| 28<br>570 | State of Florida - Department of Revenue<br>Post Office Box 6668<br>Tallahassee, FL 32314-6668 | Priority | Post Office Box 6668<br>Tallahassee, FL 323146668<br>--------------------------------------------------------* * * | $728.00 | $0.00 | 728.00 |
| 4<br>100 | BB&T Bankruptcy<br>100-50-01-51<br>PO Box 1847<br>Wilson, NC 27894-1847 | Secured | 100-50-01-51<br>PO Box 1847<br>Wilson, NC 278941847<br>--------------------------------------------------------* * * | $0.00 | $0.00 | 0.00 |

--------------------------------------------------------------------------

03/30/2022 12:22:14 PM Schedule F Amount $1,654.00 imported by THERESA

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER    Claims Bar Date: July 31, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 18-10018GVL1 | | | Page: 8 | | **Date:** March 31, 2022 | |
| **Debtor Name:** PRIORIA ROBOTICS, INC. | | | | | **Time:** 08:58:28 PM | |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Schedule F Owner Type: | | | |
| 7 100 | Dell Financial Services, L.L.C. P.O. Box 81577 Austin, TX 78708 | Secured | P.O. Box 81577 Austin, TX 78708 -----------------------------------------------------------* * * | $0.00 | $0.00 | 0.00 |
| | | | ------------------------------------------------------------ 03/30/2022 12:22:14 PM Schedule F Amount $60,284.96 imported by THERESA Schedule F Owner Type: | | | |
| 27S 100 | Novus Capital Group, LLC c/o SELDON J. CHILDERS 2135 NW 40TH TERRACE, SUITE B Gainesville, FL 32605 | Secured | PER ORDER DOC. 534 c/o Jack M. Ross, Esq. 4046 Newberry Rd. Gainesville, FL 32607 -----------------------------------------------------------* * * | $237,364.61 | $237,364.61 | 0.00 |
| | | | ------------------------------------------------------------ 03/30/2022 12:22:14 PM Schedule D Amount $539,704.87 imported by THERESA Schedule D Owner Type: Schedule D Description: Multiple Creditors: No Property subject to lien: All Assets Describe the lien: Security Interest Undetermined Creditor insider or related Party?: No Is anyone else liable on this claim?: Yes | | | |
| 47 100 | Alachua Tax Collector 5830 NW 34th Blvd. Gainesville, FL 32653-2115 | Secured | 5830 NW 34th Blvd. Gainesville, FL 326532115 -----------------------------------------------------------* * * | $10,508.52 | $0.00 | 10,508.52 |
| | | | ------------------------------------------------------------ 03/30/2022 12:22:14 PM Schedule E Amount $4,110.25 imported by THERESA Schedule E Owner Type: | | | |
| 2 610 | EAN Services, LLC PO BOX 402383 ATLANTA, GA 30384 | Unsecured | c/o Mary E. Bushyhead 14002 E 21st St, Suite 1500 Tulsa, OK 74134 -----------------------------------------------------------* * * | $5,358.87 | $0.00 | 5,358.87 |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER    Claims Bar Date: July 31, 2018

**Case Number:** 18-10018GVL1                 Page: 9                 **Date:** March 31, 2022
**Debtor Name:** PRIORIA ROBOTICS, INC.                              **Time:** 08:58:28 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 3<br>610 | Rhoads & Reed PLLC<br>9920 Summerwood Dr.<br>Manassas, VA 20111 | Unsecured | 9920 Summerwood Dr.<br>Manassas, VA 20111<br>----------------------------------------------------------------* * *<br><br>----------------------------------------------------------------<br>03/30/2022 12:22:14 PM Schedule F Amount $9,432.50 imported by THERESA<br>Schedule F Owner Type: | $14,726.25 | $0.00 | 14,726.25 |
| 5 -2<br>610 | Internal Revenue Service<br>Centralized Insolvency Operations<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | Unsecured | 05/21/2018 Amendment 5-2 imported by THERESA; original claim overwritten<br>----------------------------------------------------------------<br>Centralized Insolvency Operations<br>P.O. Box 7346<br>Philadelphia, PA 191017346<br>----------------------------------------------------------------* * *<br><br>----------------------------------------------------------------<br>03/30/2022 12:22:14 PM Schedule E Amount $0.00 imported by THERESA<br>Schedule E Owner Type: | $0.00 | $0.00 | 0.00 |
| 6<br>610 | WELLS FARGO BANK N.A.<br>SMALL BUSINESS LENDING DIVISION<br>PO BOX 51174<br>LOS ANGELES, CA 90051 | Unsecured | SMALL BUSINESS LENDING DIVISION<br>PO BOX 29482<br>PHOENIX, AZ 85038<br>----------------------------------------------------------------* * * | $21,365.76 | $0.00 | 21,365.76 |
| 9<br>610 | *Demmer Corporation<br>24830 Network Place<br>Chicago, IL 60673-1248 | Unsecured | 24830 Network Place<br>Chicago, IL 606731248<br>----------------------------------------------------------------* * *<br><br>----------------------------------------------------------------<br>03/30/2022 12:22:14 PM Schedule F Amount $19,242.00 imported by THERESA<br>Schedule F Owner Type: | $19,242.00 | $0.00 | 19,242.00 |
| 10<br>610 | WinTec Arrowmaker, Inc.<br>c/o Shutts & Bowen LLP<br>4301 W. Boy Scout Blvd., Suite 300<br>Tampa, FL 33607 | Unsecured | c/o Shutts & Bowen LLP<br>4301 W. Boy Scout Blvd., Suite 300<br>Tampa, FL 33607<br>----------------------------------------------------------------* * *<br><br>----------------------------------------------------------------<br>03/30/2022 12:22:14 PM Schedule F Amount $17,496.00 imported by THERESA<br>Schedule F Owner Type: | $17,496.00 | $0.00 | 17,496.00 |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** July 31, 2018

**Case Number:** 18-10018GVL1
**Debtor Name:** PRIORIA ROBOTICS, INC.

Page: 10

**Date:** March 31, 2022
**Time:** 08:58:28 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 11 610 | Southern Export Services, Inc<br>5192 Southridge Parkway Suite 109<br>College Park, GA 30349 | Unsecured | 5192 Southridge Parkway Suite 109<br>College Park, GA 30349<br>-------------------------------------------------* * *<br><br>-------------------------------------------------<br>03/30/2022 12:22:14 PM Schedule F Amount $1,831.80 imported by THERESA<br>Schedule F Owner Type: | $2,076.10 | $0.00 | 2,076.10 |
| 12 610 | University of Florida Research Foundation, Inc.<br>JIM O'CONNELL, DIRECTOR,TECH LICENSING<br>747 SW 2ND AVE<br>Gainesville, FL 32601 | Unsecured | President-UFRF<br>Univ. of FL, P.O. Box 115500<br>Gainesville, FL 32611<br>-------------------------------------------------* * *<br><br>-------------------------------------------------<br>03/30/2022 12:22:14 PM Schedule F Amount $8,990.50 imported by THERESA<br>Schedule F Owner Type: | $11,234.50 | $0.00 | 11,234.50 |
| 13 610 | CBIZ Benefits & Insurance Services<br>2797 Frontage Road<br>Roanoke, VA 24017 | Unsecured | 2797 Frontage Road<br>Roanoke, VA 24017<br>-------------------------------------------------* * *<br><br>-------------------------------------------------<br>03/30/2022 12:22:14 PM Schedule F Amount $138.63 imported by THERESA<br>Schedule F Owner Type: | $318.26 | $0.00 | 318.26 |
| 16 610 | 6009 Macon Circle SE<br><br>Huntsville, AL 35802 | Unsecured | 3/30/2022-EMAIL SENT FOR SUPPORTING DOCS FOR CLAIM<br><br>Huntsville, AL 35802<br>-------------------------------------------------* * * | $18,000.00 | $0.00 | 18,000.00 |
| 17U 610 | Jason Grzywna<br>325 Marlborough St<br>Boston, MA 02116 | Unsecured | 325 Marlborough St<br>Boston, MA 02116<br>-------------------------------------------------* * * | $38,681.12 | $0.00 | 38,681.12 |
| 18 610 | SimplexGrinnell<br>50 Technology Drive, Attn: Bankruptcy<br>Westminster, MA 01441 | Unsecured | 50 Technology Drive, Attn: Bankruptcy<br>Westminster, MA 01441<br>-------------------------------------------------* * * | $101.55 | $0.00 | 101.55 |

# EXHIBIT C
## ANALYSIS OF CLAIMS REGISTER        Claims Bar Date: July 31, 2018

**Case Number:** 18-10018GVL1                    Page: 11                    **Date:** March 31, 2022
**Debtor Name:** PRIORIA ROBOTICS, INC.                                      **Time:** 08:58:28 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 19<br>610 | Ausley McMullen<br>Attn: James M. Donohue<br>123 South Calhoun Street<br>Tallahassee, FL 32301 | Unsecured | Attn: James M. Donohue<br>123 South Calhoun Street<br>Tallahassee, FL 32301<br>------------------------------------------------------------------* * *<br><br>------------------------------------------------------------------<br>03/30/2022 12:22:14 PM Schedule F Amount $1,975.00 imported by THERESA<br>Schedule F Owner Type: | $1,975.00 | $0.00 | 1,975.00 |
| 20U<br>610 | Robert Reynolds Call<br>13804 NW 146th Ave.<br>Alachua, FL 32615-6211 | Unsecured | 13804 NW 146th Ave.<br>Alachua, FL 326156211<br>------------------------------------------------------------------* * * | $42,150.00 | $0.00 | 42,150.00 |
| 22 -2<br>610 | da Frota, Bryan S<br>3925 NW 23rd Ter,<br>Gainesville, FL 32605 | Unsecured | 08/20/2018 Amendment 22-2 imported by THERESA; original claim didn't exist<br>------------------------------------------------------------------<br>3925 NW 23rd Ter,<br>Gainesville, FL 32605<br>------------------------------------------------------------------* * *<br><br>------------------------------------------------------------------<br>03/30/2022 12:22:14 PM Schedule E Amount $0.00 imported by THERESA<br>Schedule E Owner Type: | $43,782.86 | $0.00 | 43,782.86 |
| 23<br>610 | Robert Call-DUPLICATE OF POC #20<br>13804 NW 146th Ave.<br>Alachua, FL 32615 | Unsecured | 13804 NW 146th Ave.<br>Alachua, FL 32615<br>------------------------------------------------------------------* * *<br><br>------------------------------------------------------------------<br>03/30/2022 12:22:14 PM Schedule E Amount $0.00 imported by THERESA<br>Schedule E Owner Type: | $0.00 | $0.00 | 0.00 |
| 24<br>610 | Florida Department of Economic<br>Opportunity-AMEND BY #25 | Unsecured | | $0.00 | $0.00 | 0.00 |
| 25<br>610 | *Florida Dept of Economic Opportunity<br>107 East Madison Street<br>Tallahassee, FL 32399 | Unsecured | 107 East Madison Street<br>Tallahassee, FL 32399<br>------------------------------------------------------------------* * *<br><br>------------------------------------------------------------------<br>03/30/2022 12:22:14 PM Schedule F Amount $172,800.00 imported by THERESA<br>Schedule F Owner Type: | $172,800.00 | $0.00 | 172,800.00 |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** July 31, 2018

**Case Number:** 18-10018GVL1
**Debtor Name:** PRIORIA ROBOTICS, INC.

Page: 12

**Date:** March 31, 2022
**Time:** 08:58:28 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---------|-------------------------|------------|------------------------|----------------|--------------|---------------|
| 26U 610 | Walter Lee Hunt Jr<br>8452 Summer Breeze Pl<br>Manassas, VA 20112-2741 | Unsecured | 8452 Summer Breeze Pl<br>Manassas, VA 201122741 | $15,571.42 | $0.00 | 15,571.42 |
| | | | ------------------------------------------------------* * * | | | |
| 27U 610 | Novus Capital Group, LLC<br>c/o SELDON J. CHILDERS<br>2135 NW 40TH TERRACE, SUITE B<br>Gainesville, FL 32605 | Unsecured | PER ORDER DOC. 534<br>c/o Jack M. Ross, Esq.<br>4046 Newberry Rd.<br>Gainesville, FL 32607 | $301,710.26 | $0.00 | 301,710.26 |
| | | | ------------------------------------------------------* * * | | | |
| 29 610 | Athenian Venture Partners III, L.P.<br>c/o James Webb, Esq.,Mitrani, Rynor,<br>Adamsky & Toland, P.A.,1200 Weston Road,<br>Weston, FL 33326 | Unsecured | c/o James Webb, Esq.<br>Mitrani, Rynor, Adamsky & Toland, P.A.,1200 Weston Road, Third Floor<br>Weston, FL 33326 | $180,000.00 | $0.00 | 180,000.00 |
| | | | ------------------------------------------------------* * * | | | |
| 30 610 | Ninth Avenue South Investments III, Inc.<br>c/o James J. Webb, Esq.<br>1200 Weston Road, Third Floor<br>Weston, FL 33326 | Unsecured | c/o James J. Webb, Esq.<br>1200 Weston Road, Third Floor<br>Weston, FL 33326 | $555,000.00 | $0.00 | 555,000.00 |
| | | | ------------------------------------------------------* * * | | | |
| 31 610 | Southeast Community Development Fund I,<br>LLC<br>c/o James J. Webb, Esq.,Mitrani, Rynor,<br>Adamsky & Toland, P.A.,1200 Weston Road,<br>Weston, FL 33326 | Unsecured | PER DOC 542<br><br>c/o James J. Webb, Esq.<br>Mitrani, Rynor, Adamsky & Toland, P.A.,1200 Weston Road, Third Floor<br>Weston, FL 33326 | $74,849.00 | $0.00 | 74,849.00 |
| | | | ------------------------------------------------------* * * | | | |
| 32 610 | Southeast Community Development Fund II,<br>LLC<br>c/o James J. Webb, Esq.,Mitrani, Rynor,<br>Adamsky & Toland, P.A.,1200 Weston Road,<br>Weston, FL 33326 | Unsecured | PER DOC 542<br><br>c/o James J. Webb, Esq.<br>Mitrani, Rynor, Adamsky & Toland, P.A.,1200 Weston Road, Third Floor<br>Weston, FL 33326 | $294,004.00 | $0.00 | 294,004.00 |
| | | | ------------------------------------------------------* * * | | | |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** July 31, 2018

| | |
|---|---|
| **Case Number:** 18-10018GVL1 | |
| **Debtor Name:** PRIORIA ROBOTICS, INC. | |

Page: 13

**Date:** March 31, 2022
**Time:** 08:58:28 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 33 610 | Advantage Capital Community Development Fund Missi c/o James J. Webb, Esq.,Mitrani, Rynor, Adamsky & Toland, P.A.,1200 Weston Road, Weston, FL 33326 | Unsecured | per DOC 542 | $42,963.00 | $0.00 | 42,963.00 |
| | | | c/o James J. Webb, Esq. | | | |
| | | | Mitrani, Rynor, Adamsky & Toland, P.A.,1200 Weston Road, Third Floor | | | |
| | | | Weston, FL 33326 | | | |
| | | | ------------------------------------------------------------------------------------* * * | | | |
| | | | ------------------------------------------------------------------------------------ | | | |
| | | | 03/30/2022 12:22:14 PM Schedule F Amount $552.94 imported by THERESA | | | |
| | | | Schedule F Owner Type: | | | |
| 34 -3 610 | *Gilligan, Gooding, Franjola & Batsel, P.A. c/o George Franjola, Esq. 1531 SE 36th Ave. Ocala, FL 34471 | Unsecured | WITHDRAWN PER ORDER DOC. 501 | $0.00 | $0.00 | 0.00 |
| | | | 08/27/2019 Amendment 34-3 imported by THERESA; original claim overwritten | | | |
| | | | ------------------------------------------------------------------------------------ | | | |
| | | | c/o George Franjola, Esq. | | | |
| | | | 1531 SE 36th Ave. | | | |
| | | | Ocala, FL 34471 | | | |
| | | | ------------------------------------------------------------------------------------* * * | | | |
| | | | ------------------------------------------------------------------------------------ | | | |
| | | | 03/30/2022 12:22:14 PM Schedule F Amount $32,643.90 imported by THERESA | | | |
| | | | Schedule F Owner Type: | | | |
| 35 -2 610 | Condor Aerial, LLC 1012 Village Lake Dr. Monroe, NC 28110 | Unsecured | 08/20/2018 Amendment 35-2 imported by THERESA; original claim didn't exist | $1,795,549.97 | $0.00 | 1,795,549.97 |
| | | | ------------------------------------------------------------------------------------ | | | |
| | | | 1012 Village Lake Dr. | | | |
| | | | Monroe, NC 28110 | | | |
| | | | ------------------------------------------------------------------------------------* * * | | | |
| 36U 610 | SUSAN W. SCANNELLA 9140 SW 48th PL APT B Gainesville, FL 32608 | Unsecured | 9140 SW 48th PL APT B Gainesville, FL 32608 | $1,377.00 | $0.00 | 1,377.00 |
| | | | ------------------------------------------------------------------------------------* * * | | | |
| 37U 610 | STEPHEN M. TURNER 2236 NW 7th LANE GAINESVILLE, FL 32603 | Unsecured | AMENDED ON 12/6/19 2236 NW 7th LANE GAINESVILLE, FL 32603 | $38,333.80 | $0.00 | 38,333.80 |
| | | | ------------------------------------------------------------------------------------* * * | | | |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER    Claims Bar Date: July 31, 2018

**Case Number:** 18-10018GVL1
**Debtor Name:** PRIORIA ROBOTICS, INC.

Page: 14

**Date:** March 31, 2022
**Time:** 08:58:28 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---------|------------------------|------------|------------------------|----------------|--------------|---------------|
| 38<br>610 | Gainesville Regional Utilities<br>LUANN WATSON<br>PO BOX 147117. BPX A144<br>GAINESVILLE, FL 32614 | Unsecured | c/o Jacob A. Brown, Esq.<br>Akerman LLP,50 N. Laura St., Suite 3100<br>Jacksonville, FL 32202<br>-----------------------------------------------------------\* \* \* | $6,915.61 | $0.00 | 6,915.61 |
| 39<br>610 | The Cushnoc Group, LLC<br>9380 Montgomery Road, Suite 206<br>Cincinnati, OH 45242 | Unsecured | 9380 Montgomery Road, Suite 206<br>Cincinnati, OH 45242<br>-----------------------------------------------------------\* \* \* | $38,394.00 | $0.00 | 38,394.00 |
| 40<br>610 | City of Gainesville<br>ERIK A. BREDFELDT<br>PO BOX 490, STATION #6<br>GAINESVILE, FL 32627 | Unsecured | c/o Jacob A. Brown, Esq.<br>Akerman LLP,50 North Laura St., Suite 3100<br>Jacksonville, FL 32202<br>-----------------------------------------------------------\* \* \*<br><br>---------------------------------------------------------------------<br>03/30/2022 12:22:14 PM Schedule F Amount $215,508.80 imported by THERESA<br>Schedule F Owner Type: | $481,348.80 | $0.00 | 481,348.80 |
| 41<br>610 | McGurn Investment Company<br>101 SE 2nd Place, #202<br>Gainesville, FL 32601 | Unsecured | 101 SE 2nd Place, #202<br>Gainesville, FL 32601<br>-----------------------------------------------------------\* \* \*<br><br>---------------------------------------------------------------------<br>03/30/2022 12:22:14 PM Schedule F Amount $37,795.84 imported by THERESA<br>Schedule F Owner Type: | $38,050.44 | $0.00 | 38,050.44 |
| 45<br>610 | Hutchison PLLC<br>c/o J. Scott Merrell, Esq.<br>3110 Edwards Mill Road,#300<br>Raleigh, NC 27612 | Unsecured | c/o J. Scott Merrell, Esq.<br>3110 Edwards Mill Road,#300<br>Raleigh, NC 27612<br>-----------------------------------------------------------\* \* \*<br><br>---------------------------------------------------------------------<br>03/30/2022 12:22:14 PM Schedule F Amount $319,346.30 imported by THERESA<br>Schedule F Owner Type: | $352,658.14 | $0.00 | 352,658.14 |
| << Totals >> | | | | 5,436,768.72 | 547,523.24 | 4,889,245.48 |

**TRUSTEE'S PROPOSED DISTRIBUTION**

Exhibit D

Case No.: 18-10018GVL1
Case Name: PRIORIA ROBOTICS, INC.
Trustee Name: Theresa M. Bender, Trustee

**Balance on hand:**    $    362,919.62

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 4 | BB&T Bankruptcy | 16,215.13 | 0.00 | 0.00 | 0.00 |
| 7 | Dell Financial Services, L.L.C. | 61,269.11 | 0.00 | 0.00 | 0.00 |
| 27S | Novus Capital Group, LLC | 539,074.87 | 237,364.61 | 237,364.61 | 0.00 |
| 47 | Alachua Tax Collector | 10,508.52 | 10,508.52 | 0.00 | 10,508.52 |

Total to be paid to secured creditors:    $    10,508.52
Remaining balance:    $    352,411.10

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - Theresa M. Bender, Trustee | 50,913.02 | 0.00 | 50,913.02 |
| Trustee, Expenses - Theresa M. Bender, Trustee | 1,026.56 | 0.00 | 1,026.56 |
| Attorney for Trustee, Fees - AUSLEY & McMULLEN | 296,360.76 | 296,360.76 | 0.00 |
| Attorney for Trustee, Expenses - AUSLEY & McMULLEN | 13,797.87 | 13,797.87 | 0.00 |
| Accountant for Trustee, Fees - THOMSON BROCK LUGER & CO | 2,631.65 | 0.00 | 2,631.65 |
| Accountant for Trustee, Expenses - THOMSON BROCK LUGER & CO | 224.04 | 0.00 | 224.04 |
| Fees, United States Trustee | 325.00 | 0.00 | 325.00 |
| Other Expenses: City of Gainesville | 5,000.00 | 0.00 | 5,000.00 |
| Attorney for Trustee Fees - THERESA M. BENDER, P.A. | 23,275.00 | 0.00 | 23,275.00 |

Total to be paid for chapter 7 administration expenses:    $    83,395.27
Remaining balance:    $    269,015.83

**UST Form 101-7-TFR (05/1/2011)**

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Attorney for Trustee/D-I-P Fees - STICHTER, RIEDEL, BLAIN & POSTLER, P.A. | 16,937.00 | 0.00 | 16,937.00 |
| Attorney for Trustee/D-I-P Expenses - STICHTER, RIEDEL, BLAIN & POSTLER, P.A. | 3,782.14 | 0.00 | 3,782.14 |
| Other Expenses: City of Gainesville | 8,913.00 | 0.00 | 8,913.00 |

Total to be paid for prior chapter administrative expenses: $ 29,632.14
Remaining balance: $ 239,383.69

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $139,675.84 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | U.S. TREASURY | 5,303.17 | 0.00 | 5,303.17 |
| | Florida Department of Revenue | 105.34 | 0.00 | 105.34 |
| | U.S. TREASURY | 1,830.87 | 0.00 | 1,830.87 |
| | U.S. TREASURY | 5,442.87 | 0.00 | 5,442.87 |
| 1 | Anthony Martin Spears | 8,805.86 | 0.00 | 8,805.86 |
| 8 | Brown, Patricia | 7,757.52 | 0.00 | 7,757.52 |
| 14 | White, Jordan | 8,846.08 | 0.00 | 8,846.08 |
| 15 | John Hatfield | 5,952.35 | 0.00 | 5,952.35 |
| 17P | Jason Grzywna | 12,850.00 | 0.00 | 12,850.00 |
| 20P | Robert Reynolds Call | 12,850.00 | 0.00 | 12,850.00 |
| 21 | JM PARTNERS, LLC | 9,615.38 | 0.00 | 9,615.38 |
| 26P | Walter Lee Hunt Jr | 12,850.00 | 0.00 | 12,850.00 |
| 28 | State of Florida - Department of Revenue | 728.00 | 0.00 | 728.00 |
| 36P | SUSAN W. SCANNELLA | 12,850.00 | 0.00 | 12,850.00 |
| 37P | STEPHEN M. TURNER | 12,850.00 | 0.00 | 12,850.00 |
| 42 | Ashley Scannella | 7,692.80 | 0.00 | 7,692.80 |
| 43 | Justin Dee | 8,509.80 | 0.00 | 8,509.80 |
| 44 | Boris Yaw | 4,835.80 | 0.00 | 4,835.80 |

**UST Form 101-7-TFR (05/1/2011)**

|  | Total to be paid for priority claims: | $ | 139,675.84 |
|  | Remaining balance: | $ | 99,707.85 |

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 4,626,033.71 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 2.2 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 2 | EAN Services, LLC | 5,358.87 | 0.00 | 115.50 |
| 3 | Rhoads & Reed PLLC | 14,726.25 | 0.00 | 317.40 |
| 5 -2 | Internal Revenue Service | 0.00 | 0.00 | 0.00 |
| 6 | WELLS FARGO BANK N.A. | 21,365.76 | 0.00 | 460.51 |
| 9 | *Demmer Corporation | 19,242.00 | 0.00 | 414.74 |
| 10 | WinTec Arrowmaker, Inc. | 17,496.00 | 0.00 | 377.10 |
| 11 | Southern Export Services, Inc | 2,076.10 | 0.00 | 44.75 |
| 12 | University of Florida Research Foundation, Inc. | 11,234.50 | 0.00 | 242.14 |
| 13 | CBIZ Benefits & Insurance Services | 318.26 | 0.00 | 6.86 |
| 16 | 6009 Macon Circle SE | 18,000.00 | 0.00 | 387.97 |
| 17U | Jason Grzywna | 38,681.12 | 0.00 | 833.72 |
| 18 | SimplexGrinnell | 101.55 | 0.00 | 2.19 |
| 19 | Ausley McMullen | 1,975.00 | 0.00 | 42.57 |
| 20U | Robert Reynolds Call | 42,150.00 | 0.00 | 908.49 |
| 22 -2 | da Frota, Bryan S | 43,782.86 | 0.00 | 943.68 |
| 23 | Robert Call-DUPLICATE OF POC #20 | 0.00 | 0.00 | 0.00 |
| 24 | Florida Department of Economic Opportunity-AMEND BY #25 | 0.00 | 0.00 | 0.00 |
| 25 | *Florida Dept of Economic Opportunity | 172,800.00 | 0.00 | 3,724.47 |
| 26U | Walter Lee Hunt Jr | 15,571.42 | 0.00 | 335.62 |
| 27U | Novus Capital Group, LLC | 301,710.26 | 0.00 | 6,502.95 |
| 29 | Athenian Venture Partners III, L.P. | 180,000.00 | 0.00 | 3,879.65 |

| 30 | Ninth Avenue South Investments III, Inc. | 555,000.00 | 0.00 | 11,962.27 |
| 31 | Southeast Community Development Fund I, LLC | 74,849.00 | 0.00 | 1,613.27 |
| 32 | Southeast Community Development Fund II, LLC | 294,004.00 | 0.00 | 6,336.85 |
| 33 | Advantage Capital Community Development Fund Missi | 42,963.00 | 0.00 | 926.01 |
| 34 -3 | *Gilligan, Gooding, Franjola & Batsel, P.A. | 0.00 | 0.00 | 0.00 |
| 35 -2 | Condor Aerial, LLC | 1,795,549.97 | 0.00 | 38,700.63 |
| 36U | SUSAN W. SCANNELLA | 1,377.00 | 0.00 | 29.68 |
| 37U | STEPHEN M. TURNER | 38,333.80 | 0.00 | 826.23 |
| 38 | Gainesville Regional Utilities | 6,915.61 | 0.00 | 149.06 |
| 39 | The Cushnoc Group, LLC | 38,394.00 | 0.00 | 827.53 |
| 40 | City of Gainesville | 481,348.80 | 0.00 | 10,374.82 |
| 41 | McGurn Investment Company | 38,050.44 | 0.00 | 820.13 |
| 45 | Hutchison PLLC | 352,658.14 | 0.00 | 7,601.06 |

Total to be paid for timely general unsecured claims: $ 99,707.85

Remaining balance: $ 0.00

Tardily filed claims of general (unsecured) creditors totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
| --- | --- | --- | --- | --- |
| None | | | | |

Total to be paid for tardy general unsecured claims: $ 0.00

Remaining balance: $ 0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full.  The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| None | | | | |

Total to be paid for subordinated claims: $ 0.00

Remaining balance: $ 0.00

**UST Form 101-7-TFR (05/1/2011)**